William S. POFF, Plaintiff–Appellant,

v.

**UNITED STATES of America, Respondent–Appellee.**

No. 14–35595.

United States Court of Appeals, Ninth Circuit.

Submitted June 22, 2015.**

Filed June 29, 2015.

William S. Poff, Littleton, CO, pro se.

Helen J. Brunner, Esquire, Assistant U.S., Sarah Y. Vogel, Assistant U.S., Office of the U.S. Attorney, Seattle, WA, for Respondent–Appellee.

Before: HAWKINS, GRABER, and W. FLETCHER, Circuit Judges.

## MEMORANDUM *

Federal prisoner William S. Poff appeals pro se from the district court's order striking his "verified notification to recommence litigation of habeas claims." We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Poff contends that, because he did not receive notice of the order denying his 28 U.S.C. § 2255 motion, the district court abused its discretion and violated his due process rights by striking his "notification

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

** The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

to recommence" his section 2255 proceedings. He further contends that the lack of notice entitles him to equitable tolling of the time to file a notice of appeal.

Construing Poff's "notification to recommence" as a motion to reopen the time to file an appeal, *see United States v. Withers,* 638 F.3d 1055, 1061 (9th Cir.2011), the district court lacked jurisdiction to reopen because the "notification to recommence" was filed more than 180 days after the entry of judgment. *See* Fed. R.App. P. 4(a)(6). This time limit is jurisdictional and, therefore, not subject to equitable tolling. *See Bowles v. Russell,* 551 U.S. 205, 214, 127 S.Ct. 2360, 168 L.Ed.2d 96 (2007). Nor does its application violate Poff's due process rights. *See United States ex rel. Haight v. Catholic Healthcare West,* 602 F.3d 949, 954 (9th Cir.2010).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.